# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 06-43993-TJT

**Case Name:** TRANS-INDUSTRIES, INC., A DELAWARE

**For Period Ending:** 03/31/2022

**Trustee Name:** (420360) Stuart A. Gold

**Date Filed (f) or Converted (c):** 10/17/2006 (c)

**§ 341(a) Meeting Date:** 11/15/2006

**Claims Bar Date:** 02/13/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND | Unknown | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS HUNTINGTON NATIONAL BANK9<br>Acct. #XXXX0205 Trans-Industries Lockbox Acct.;<br>Acct. #XXXX0218 Trans-Industries Payroll;<br>Acct. #XXXX0226 Trans-Industies Disbursement Acct. | Unknown | 3,006.00 | | 3,006.00 | FA |
| 3 | 100% OF STOCK IN TRANSMATIC, INC. | Unknown | 0.00 | | 0.00 | FA |
| 4 | 100% OF STOCK IN TRANSMATIC, INC. | Unknown | 0.00 | | 0.00 | FA |
| 5 | 100% OF STOCK IN VULTRON, INC. | Unknown | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE | 2,951.00 | 0.00 | | 0.00 | FA |
| 7 | PREPAID EXPENSES<br>Health Insurance 67,222.00;<br>Personal Property Employee Advance 224.00<br>Sungard-Software Maintenance 954.00<br>Pitney Bowes Postage 167.00<br>Northwest Mutual-Key man life insurance-1,008.00<br>Bosquestte-Director/Officer/Fiduciary policies 2,552.00<br>Advance-Employee advances 302.00<br>Plante Moran-Audit Fees 35,000.00 | 107,429.00 | 15,895.73 | | 15,895.73 | FA |
| 8 | SUNDRY ASSETS<br>Auburn Hills, MI<br>Amortization of original Huntington National Bank loan cost | 232,505.00 | 0.00 | | 0.00 | FA |
| 9 | FURNITURE & FIXTURES | 16,201.00 | 0.00 | | 0.00 | FA |
| 10 | WAUSAU WORKERS COMPENSATION INSURANCE   (u) | 0.00 | 59,526.08 | | 59,526.08 | FA |
| 11 | MCDONALDS WORKERS COMPENSATION   (u) | 0.00 | 3,961.76 | | 3,961.76 | FA |
| 12 | JPMORGAN CHASE BANK, N.A. BUSINESS CHECKING (u) | 0.00 | 31,834.43 | | 31,834.43 | FA |
| 13 | PLANTE MORAN DEMAND LETTER (u)<br>Settled P/O/D 3/10/08, docket no. 637 | 0.00 | 35,000.00 | | 23,000.00 | FA |
| 14 | CALFEE HALTER & GRISWOLD LLP DEMAND LETTER   (u)<br>Settled P/O/D 4/7/08, docket no. 642 | 0.00 | 37,200.00 | | 3,000.00 | FA |
| 15 | DAWDA, MANN, MULCAHY & SADLER, AP #08-04385   (u)<br>Settled P/O 4/17/08, docket no. 649 | 0.00 | 7,600.00 | | 11,400.00 | FA |
| 16 | WILLIAM FLANIGAN, SCOTT COMBS, AP 08-04348       (u)<br>Flanigan P/O 6/10/08, docket no. 670 - settled $1,800.00<br>Combs P/O 11/19/09, docket no 724 - settled $1,000 | 0.00 | 2,800.00 | | 2,800.00 | FA |

**Case No.:** 06-43993-TJT

**Case Name:** TRANS-INDUSTRIES, INC., A DELAWARE

**For Period Ending:** 03/31/2022

**Trustee Name:** (420360) Stuart A. Gold

**Date Filed (f) or Converted (c):** 10/17/2006 (c)

**§ 341(a) Meeting Date:** 11/15/2006

**Claims Bar Date:** 02/13/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | NANCY F. FIGGIE et al, AP#10-5964 (u)<br>Plan asset not property of the estate p/o/d 9/1/2011, docket no. 94 (10-5964) | 0.00 | 66,890.21 | | 66,890.21 | FA |
| 18 | ALLARD v. COENEN ET AL, AP #07-06793   (u)<br>Settled p/o/d 8/7/2009, docket no. 752 | 0.00 | 468,430.52 | | 350,000.00 | FA |
| 19 | 2005 MICHIGAN SINGLE BUSINESS TAX REFUND   (u) | 0.00 | 15,909.92 | | 15,909.92 | FA |
| 20 | ALLARD V. COENEN ET AL, AP 07-6790   (u)<br>05/11/21 -- Settlement as to Kai Kosanke only for $242,500.00 filed<br>12/10/19 -- Amended Judgment entered 12/10/19 [AP doc #571] -- Judgment in favor of Plaintiff and (a) against Defendant Coenen and Defendant Kosanke in the amount of $762,643.00; (b) Against Defendant Coenen in the additional amount of $52,934.00; (c) Against Defendant Coenen and Defendant Kosanke, jointly and severally in the amount of $1,724,492.80; (d) Against Defendant Coene and Defendant Kosanke, jointly and severally, prejudgment interest  in the amount of $942,631.28; (e) Against Defendant Coenen, prejudgment interest in the amount of $20,065.54; (f) Against Defendant Coenen and Defendant Kosanke, jointly and severally in the amount of $1,167,768.87 plus $193,446.05, for reasonable attorney's fees and costs, respectively<br>10/18/19 -- Opinion and Judgment entered in favor of Plaintiff P/O 10/18/19 [AP doc #560] | 0.00 | 4,863,981.54 | | 242,500.00 | FA |
| 21 | EMPLOYEE BENEFIT TRUST ACCOUNT   (u) | 0.00 | 175,393.79 | | 177,530.05 | |
| 22 | Reimbursement from 401k plan for storage of documents (u) | 0.00 | 7,045.43 | | 7,045.43 | FA |
| 23 | PRO RATA SHARE OF NET SALE PROCEEDS OF TRANSMATIC, INC. (u)<br> WATERFORD PROPERTY P/O 11/12/2008, docket no. 716 | 0.00 | 36,214.18 | | 0.00 | FA |
| 24 | Unclaimed Funds held by the State of Michigan (u) | 0.00 | 97.10 | | 97.10 | FA |
| 25 | Sale of Certain Assets to Oak Point Partners, Inc.      (u) | 0.00 | 2,000.00 | | 4,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 304.07 | Unknown |
| **26** | **Assets Totals (Excluding unknown values)** | **$359,086.00** | **$5,832,786.69** | | **$1,018,700.78** | **$0.00** |

Case No.: 06-43993-TJT

Case Name: TRANS-INDUSTRIES, INC., A DELAWARE

For Period Ending: 03/31/2022

Trustee Name: (420360) Stuart A. Gold

Date Filed (f) or Converted (c): 10/17/2006 (c)

§ 341(a) Meeting Date: 11/15/2006

Claims Bar Date: 02/13/2007

**Major Activities Affecting Case Closing:**

03.2022 -- Investigate what happens with 401k account funds; Prepare case for closing

05/11/21 -- Motion Approving Settlement of Claims as to Kai Kosanke Only filed by Trustee; Order entered 06/08/21 [doc #1060]

11/17/20 -- Request and Writ for Garnishment filed against Kai Kosanke

03.2020 -- Pursue collection of Judgment against Defendant(s) Coenen and Kosanke

12.2019 -- Judgment entered in AP 07-6790 in favor of Plaintiff 12/10/19 [AP doc #571]

03/23/19 --- Stuart Gold appointed as Successor Trustee

*********

Trustee Taunt Notes:

*********

Active

**********

Trustee Taunt Notes:

**********

Trans-Industries, Inc., Chapter 7 Case No. 06-43993; Transign, Inc., Chapter 7 Case No. 06-43995;Transmatic, Inc., Chapter 7 Case No. 06-43997; and Vultron, Inc., Chapter 7 Case No. 06-43998:

01/02/13-These cases (being jointly administered) have remained open for the Trustee to continue "to perform the obligations required of the (plan) administrator" pursuant to 11 U.S.C. § 704(a)(11). Two of the three employee benefit plans have been terminated, but the remaining 401(k) profit sharing plan and trust (the "Plan") had insufficient funds to pay 120 Plan participants due to mismanagement by prepetition Plan fiduciaries. The Trustee filed two lawsuits on behalf of the Plan and all but two defendants have settled for the total sum of $720,000. The Trustee has collected all settlement funds and reimbursed the bankruptcy estates the fees and expenses advanced to administer the Plan and to prosecute the litigation. The trial of the remaining two defendants has been adjourned by the Bankruptcy Court to April 9, 2013. Additionally, an order was recently entered in the Transmatic case authorizing the Trustee to accept $95,000.00 cash as payment in full of a $170,000.00 judgment. The cash has been collected and deposited.

Trans-Industries, Inc., Chapter 7 Case No. 06-43993; Transign, Inc., Chapter 7 Case No. 06-43995; Transmatic, Inc., Chapter 7 Case No. 06-43997; and Vultron, Inc., Chapter 7 Case No. 06-43998 are being administered jointly.

The cases are being held opening pend the outcome of litigation regarding the Pension Plan in adversary proceeding, 07-6790. The trial date was originally set for October 7, 2014. That date was cancelled and rescheduled to May 19, 2015. The May date was then adjourned to June 30, 2015. The June date was also adjourned. The matter is currently set for hearing on September 1, 2015.

Trustee does not expect the case to proceed to trial on that date as the court has routinely and on its own motion, extended trial dates.

This case is being held open pending the outcome of litigation involving the Debtor's 401(k) Plan in adversary proceeding, 07-6790. The trial date was originally set for October 7, 2014. That date was cancelled by the Court and rescheduled to May 19, 2015. The May date was then adjourned to June 30, 2015. The June date was also adjourned to September 1, 2015. The September date was then adjourned to October 13, 2015. The October date was then adjourned to November 3, 2015. The November date was adjourned to and is current set for trial on February 2, 2016.

Trustee does not expect the case to proceed to trial on that date as the Court has routinely and on its own motion and on motions filed by opposing counsel, extended trial dates. None have been requested by the Trustee.

The Trustee is currently attempting negotiations with the parties in an attempt to settle the ongoing litigation in a timely fashion for the benefit of the Pension Plan participants.

**Case No.:** 06-43993-TJT            **Trustee Name:** (420360) Stuart A. Gold

**Case Name:** TRANS-INDUSTRIES, INC., A DELAWARE      **Date Filed (f) or Converted (c):** 10/17/2006 (c)

                                        **§ 341(a) Meeting Date:** 11/15/2006

**For Period Ending:** 03/31/2022                    **Claims Bar Date:** 02/13/2007

This case is being held open pending the outcome of litigation involving the Debtor's 401(k) Plan in adversary proceeding, 07-6790.Adversary proceeding regarding the 401k litigation.  Pre-trial took place on June 6, 2016 and trial started on June 28, 2016 and has dates scheduled into July.

The estate also has a pending motion to sell assets filed on June 7, 2016, docket no. 1004.

This case is being held open pending the outcome of litigation involving the Debtor's 401(k) Plan in adversary proceeding, 07-6790.  The trial date was originally set for October 7, 2014.  That date was cancelled by the Court and rescheduled to May 19, 2015.  The May date was then adjourned to June 30, 2015.  The June date was also adjourned to September 1, 2015. The September date was then adjourned to October 13, 2015.  The October date was then adjourned to November 3, 2015.  The November date was adjourned to February 2, 2016.  The February date was adjourned and on June 6, 2016 pre-trial occurred.  The trial is scheduled to begin June 28, and currently has dates scheduled in front of Judge Tucker into July.

Closing arguments in adversary proceeding are scheduled to be heard on October 25, 2016

Adversary proceeding trial has concluded and the matter is under advisement of the Court.  This case remains open pending outcome of the same.

Adversary proceeding trial has concluded in the fall of 2016 and the matter is under advisement of the Court. This case continues to remain open pending outcome of the same.

Adversary proceeding trial concluded in the fall of 2016 and the matter is still under advisement of the Court. This case continues to remain open pending outcome of the same

Adversary proceeding trial concluded in the fall of 2016 and the matter is still under advisement of the Court. This case continues to remain open pending outcome of the same.

**Initial Projected Date Of Final Report (TFR):** 01/31/2012      **Current Projected Date Of Final Report (TFR):** 12/30/2022

---

04/25/2022                              /s/Stuart A. Gold

Date                                          Stuart A. Gold

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8139 | Account #: | ********4565 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/06 | {7} | PLANTE & MORAN, PLLC | REFUND OF PREPAID SERVICES | 1121-000 | 15,895.73 | | 15,895.73 |
| 12/29/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 4.17 | | 15,899.90 |
| 01/31/07 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.6500% | 1270-000 | 10.60 | | 15,910.50 |
| 02/28/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 7.92 | | 15,918.42 |
| 02/28/07 | | JPMORGAN CHASE BANK, N.A. | FEDERAL INTEREST WITHHELD IN ERROR | 2990-000 | | 2.21 | 15,916.21 |
| 03/07/07 | | JPMORGAN CHASE | FEDERAL INTEREST WITHHELD IN ERROR  CREDITED | 2990-000 | | -2.21 | 15,918.42 |
| 03/12/07 | {11} | MICHIGAN MCDONALD'S OPERATORS ASSOC. FUND | REPLENISHMENT OF SELF INSURED CLAIMS FUND | 1229-000 | 3,961.76 | | 19,880.18 |
| 03/14/07 | | From #***-******45-65 to #***-*****45-68 | TRANSFER FUNDS | 9999-000 | | 3,961.76 | 15,918.42 |
| 03/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.50 | | 15,926.92 |
| 04/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.78 | | 15,935.70 |
| 05/30/07 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 14,610.46 | 1,325.24 |
| 05/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.27 | | 1,333.51 |
| 06/29/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.68 | | 1,334.19 |
| 07/23/07 | | From #***-******45-65 to #***-*****45-66 | Transfer Funds | 9999-000 | | 1,334.19 | 0.00 |
| 07/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.54 | | 0.54 |
| 11/02/07 | {12} | JPMORGAN CHASE | TURNOVER OF FUNDS ON DEPOSIT | 1229-000 | 31,834.43 | | 31,834.97 |
| 11/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 13.73 | | 31,848.70 |
| 12/11/07 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 312.32 | 31,536.38 |
| 12/20/07 | | From #***-******45-65 to #***-*****45-68 | TRANSFER FUNDS | 9999-000 | | 89.66 | 31,446.72 |
| 12/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 16.09 | | 31,462.81 |
| 01/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 14.38 | | 31,477.19 |
| 02/12/08 | {13} | PLANTE MORAN | SETTLEMENT PAYMENT P/O 3/10/2008, docket no. 637 | 1241-000 | 23,000.00 | | 54,477.19 |
| 02/29/08 | {14} | CALFEE, HALTER & GRISWOLD, LLP | SETTLEMENT PAYMENT P/O 4/7/08, docket no. 642 | 1241-000 | 3,000.00 | | 57,477.19 |
| 02/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 8.97 | | 57,486.16 |
| 03/24/08 | {15} | ROBERT P. ANDERSON, ESQ. | PREFERENCE SETTLEMENT PAYMENT P/O 4/17/2008, docket no. 649 | 1241-000 | 9,500.00 | | 66,986.16 |
| 03/26/08 | | From #***-******45-65 to #***-*****45-68 | TRANSFER FUNDS | 9999-000 | | 1,900.00 | 65,086.16 |
| 03/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 10.82 | | 65,096.98 |
| 04/21/08 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 6,189.11 | 58,907.87 |
| 04/22/08 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,900.00 | 57,007.87 |
| 04/30/08 | {15} | TRANSMATIC, INC | PREFERENCE SETTLEMENT PAYMENT P/O 4/17/2008, docket no. 638 | 1241-000 | 1,900.00 | | 58,907.87 |
| 04/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 8.74 | | 58,916.61 |

| | | | Page Subtotals: | | $89,214.11 | $30,297.50 | |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8139 | Account #: | ********4565 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.37 | | 58,923.98 |
| 06/24/08 | {16} | WILLIAM J. FLANIGAN | SETTLEMENT PAYMENT P/O 6/10/2008, docket no. 670 | 1241-000 | 1,800.00 | | 60,723.98 |
| 06/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.51 | | 60,731.49 |
| 07/10/08 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 47,230.14 | 13,501.35 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.45 | | 13,504.80 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.60 | | 13,506.40 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.77 | | 13,508.17 |
| 10/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.47 | | 13,509.64 |
| 11/14/08 | | TRANSMATIC, INC. | PRO RATA SHARE OF NET SALE PROCEEDS OF TRANSMATIC, INC. WATERFORD PROPERTY P/O 11/12/2008, docket no. 716 | 1229-000 | 36,214.18 | | 49,723.82 |
| 11/25/08 | {16} | LAW OFFICES OF SCOTT E. COMBS PC | SETTLEMENT PAYMENT P/O 11/19/2008, docket no. 724 | 1241-000 | 200.00 | | 49,923.82 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.24 | | 49,926.06 |
| 12/18/08 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 26,192.94 | 23,733.12 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.04 | | 23,736.16 |
| 01/08/09 | {16} | SCOTT E. COMBS | SETTLEMENT PAYMENT P/O 11/19/2008, docket no. 724 | 1241-000 | 200.00 | | 23,936.16 |
| 01/13/09 | {19} | STATE OF MICHIGAN | 2005 MICHIGAN SINGLE BUSINESS TAX REFUND | 1224-000 | 15,909.92 | | 39,846.08 |
| 01/23/09 | {16} | SCOTT E. COMBS | SETTLEMENT PAYMENT P/O 11/19/2008, docket no. 724 | 1241-000 | 200.00 | | 40,046.08 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.32 | | 40,047.40 |
| 02/20/09 | {16} | SCOTT E. COMBS | SETTLEMENT PAYMENT P/O 11/19/2008, docket no. 724 | 1241-000 | 200.00 | | 40,247.40 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.52 | | 40,248.92 |
| 03/24/09 | {16} | SCOTT E. COMBS PC | SETTLEMENT PAYMENT P/O 11/19/2008, docket no. 724 | 1241-000 | 200.00 | | 40,448.92 |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.75 | | 40,450.67 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.0500% | 1270-000 | 1.65 | | 40,452.32 |
| 04/30/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 38,913.98 | 1,538.34 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 1,538.40 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 1,538.46 |
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 1,538.52 |
| 08/31/09 | {18} | CAROLINA CASUALTY INSURANCE COMPANY | Allard v. Conen - SETTLEMENT PAYMENT P/O 8/07/2009, docket no. 752 | 1241-000 | 350,000.00 | | 351,538.52 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 351,538.58 |
| 09/03/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 174,958.48 | 176,580.10 |
| 09/08/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 124,140.44 | 52,439.66 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.0500% | 1270-000 | 3.32 | | 52,442.98 |
| 10/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 52,445.11 |
| | | | | Page Subtotals: | $404,964.48 | $411,435.98 | |

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-43993-TJT |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE |
| Taxpayer ID #: | **-***8139 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********4565 ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.21 | | 52,447.32 |
| 12/30/09 | | Transfer funds from ********4555 to ********4566 | TRANSFER FUNDS | 9999-000 | | 11,025.53 | 41,421.79 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.18 | | 41,423.97 |
| 01/04/10 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 3,682.45 | 37,741.52 |
| 01/11/10 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | | 81.35 | 37,660.17 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.50 | | 37,661.67 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.43 | | 37,663.10 |
| 03/16/10 | | JPMORGAN CHASE BANK, N.A | Current Interest Rate is 0.0500% | 1270-000 | 0.87 | | 37,663.97 |
| 03/16/10 | | Wire out to BNYM account ********4565 | Wire out to BNYM account 000085304565 | 9999-000 | | 37,663.97 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 16 | Deposits | 494,016.02 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 2.21 |
| | Subtotal | 494,016.02 | 17 | Transfers Out | 494,186.78 |
| 38 | Adjustments In | 172.97 | | Total | 494,188.99 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 494,188.99 | | | |

Page Subtotals:     $0.00     $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 06-43993-TJT | |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | |
| Taxpayer ID #: | **-***8139 | |
| For Period Ending: | 03/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********4566 ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/07 | | From #***-*****45-67 to #***-*****45-66 | CLOSING TRANSFER | 9999-000 | 59,614.04 | | 59,614.04 |
| 05/30/07 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 14,610.46 | | 74,224.50 |
| 05/30/07 | 101 | DAVID W. ALLARD | TRUSTEE COMPENSATION P/O 5/10/2007, docket no. 570 | 2100-000 | | 5,224.50 | 69,000.00 |
| 05/30/07 | 102 | THE HUNTINGTON NATIONAL BANK | MISCELLANEOUS COLLECTIONS P/O 5/10/2007, docket no. 570 | 4210-000 | | 69,000.00 | 0.00 |
| 07/23/07 | | From #***-*****45-65 to #***-*****45-66 | Transfer Funds | 9999-000 | 1,334.19 | | 1,334.19 |
| 07/23/07 | 103 | ALLARD & FISH, P.C. | Payment of expenses P/O 7/21/07 Voided on 07/23/2007 | 3120-000 | | 625.49 | 708.70 |
| 07/23/07 | 103 | ALLARD & FISH, P.C. | Payment of expenses P/O 7/21/07 Voided: check issued on 07/23/2007 | 3120-000 | | -625.49 | 1,334.19 |
| 07/23/07 | 104 | ALLARD & FISH, P.C. | ATTORNEY FOR TRUSTEE EXPENSES P/O 7/21/07, docket no. 585 | 3110-000 | | 1,204.30 | 129.89 |
| 07/23/07 | 105 | ALLARD & FISH, P.C. | PARTIAL PAYMENT ATTORNEY FOR TRUSTEE FEES P/O 7/21/07, docket no. 585 | 3110-000 | | 129.89 | 0.00 |
| 12/11/07 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 312.32 | | 312.32 |
| 12/11/07 | 106 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 2006 FINAL UNEMPLOYEMENT, DISABILITY & CA. PIT TAX (ACCOUNT # 300 5474 6) | 2820-000 | | 312.32 | 0.00 |
| 12/20/07 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 89.66 | | 89.66 |
| 12/20/07 | 107 | MYERS REESE SMITH & CHESTER | BLANKET BOND #198407 PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2007 (INVOICE # 31564) | 2300-000 | | 89.66 | 0.00 |
| 03/26/08 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 1,900.00 | | 1,900.00 |
| 03/26/08 | 108 | TRANSMATIC, INC. | ESTATES PORTION OF DAWDA, MANN, MULCHHY & SADLER, PLC PREFERENCE SETTLEMENT PAYMENT P/O 4/17/2008 | 1241-000 | -1,900.00 | | 0.00 |
| 04/21/08 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 6,189.11 | | 6,189.11 |
| 04/21/08 | 109 | ALLARD & FISH, P.C. | FINAL PAYMENT ATTORNEY FOR TRUSTEE FEES P/O 7/21/07, docket no. 585 | 3110-000 | | 6,189.11 | 0.00 |
| 04/22/08 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 1,900.00 | | 1,900.00 |
| 04/22/08 | 110 | TRANSMATIC INC. | ESTATES PORTION OF DAWDA, MANN, MULCHHY & SADLER, PLC PREFERENCE SETTLEMENT PAYMENT P/O 4/17/2008 | 1241-000 | -1,900.00 | | 0.00 |
| 07/10/08 | | From #***-*****45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 47,230.14 | | 47,230.14 |
| 07/10/08 | 111 | VIRCHOW KRAUSE & COMPANY, LLP | ACCOUNTANT FOR TRUSTEE FEES P/O 7/03/2008, docket no. 681 | 3310-000 | | 47,169.88 | 60.26 |

| | | | | Page Subtotals: | $129,379.92 | $129,319.66 | |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8139 | Account #: | ********4566 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/08 | 112 | VIRCHOW KRAUSE & COMPANY, LLP | ACCOUNTANT FOR TRUSTEE EXPENSES P/O 7/03/2008, docket no. 681 | 3220-000 | | 60.26 | 0.00 |
| 12/18/08 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 26,192.94 | | 26,192.94 |
| 12/18/08 | 113 | ALLARD & FISH, P.C. | ATTORNEY FOR TRUSTEE FEES P/O 12/15/2008, docket no. 735 | 3110-000 | | 25,136.50 | 1,056.44 |
| 12/18/08 | 114 | Allard & Fish, P.C. | ATTORNEY FOR TRUSTEE EXPENSES P/O 12/15/08, docket no. 735 | 3110-000 | | 1,056.44 | 0.00 |
| 04/30/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 38,913.98 | | 38,913.98 |
| 04/30/09 | 115 | VIRCHOW KRAUSE & COMPANY, LLP | ACCOUNTANT FOR TRUSTEE FEES P/O 4/28/2009, docket no. 785 | 3410-000 | | 38,734.51 | 179.47 |
| 04/30/09 | 116 | VIRCHOW KRAUSE & COMPANY, LLP | ACCOUNTANT FOR TRUSTEE EXPENSES P/O 4/28/2009, docket no. 785 | 3420-000 | | 179.47 | 0.00 |
| 09/03/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 174,958.48 | | 174,958.48 |
| 09/03/09 | 117 | THE HUNTINGTON NATIONAL BANK | PAYMENT OF PRINCIPAL AND INTEREST ON BALANCE OF CLAIM P/O 8/07/2009, docket no. 752 | 4210-000 | | 56,527.96 | 118,430.52 |
| 09/03/09 | 118 | TRANSIGN, INC., | ESTATE'S PORTION OF SETTLEMENT PAYMENT OF ADV 07-06793 P/O 8/07/2009 | 1241-000 | -20,692.32 | | 97,738.20 |
| 09/03/09 | 119 | VULTRON, INC., | ESTATE'S PORTION OF SETTLEMENT PAYMENT OF ADV 07-06793 P/O 8/07/2009 | 1241-000 | -9,160.84 | | 88,577.36 |
| 09/03/09 | 120 | TRANSMATIC, INC. | ESTATE'S PORTION OF SETTLEMENT PAYMENT OF ADV 07-06793 P/O 8/07/2009 | 1241-000 | -88,577.36 | | 0.00 |
| 09/08/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 124,140.44 | | 124,140.44 |
| 09/08/09 | 121 | THE MILLER LAW FIRM PC | SPECIAL COUNSEL FOR TRUSTEE FEES P/O 8/07/2009 & 9/03/2009, dockets no. 752 & 757 | 3210-600 | | 116,666.67 | 7,473.77 |
| 09/08/09 | 122 | THE MILLER LAW FIRM PC | SPECIAL COUNSEL FOR TRUSTEE EXPENSES P/O 8/07/2009 & 9/03/2009, dockets no. 752 & 757 | 3220-610 | | 7,473.77 | 0.00 |
| 12/30/09 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 11,025.53 | | 11,025.53 |
| 12/30/09 | 123 | BAKER TILLY VIRCHOW KRAUSE LLP | ACCOUNTANT FOR TRUSTEE FEES P/O 12/18/2009, docket no. 785 | 3410-000 | | 10,984.13 | 41.40 |
| 12/30/09 | 124 | BAKER TILLY VIRCHOW KRAUSE LLP | ACCOUNTANT FOR TRUSTEE EXPENSES P/O 12/18/2009, docket no. 785 | 3320-000 | | 41.40 | 0.00 |
| 01/04/10 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 3,682.45 | | 3,682.45 |
| 01/04/10 | 125 | ALLARD & FISH, P.C. | ATTORNEY FOR TRUSTEE FEES P/O 12/18/2009, docket no. 789 | 3110-000 | | 3,500.50 | 181.95 |
| 01/04/10 | 126 | ALLARD & FISH, P.C. | ATTORNEY FOR TRUSTEE EXPENSES P/O 12/18/2009, docket no. 789 | 3120-000 | | 181.95 | 0.00 |

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-43993-TJT |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE |
| Taxpayer ID #: | **-***8139 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********4566 ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/10 | | From #***-******45-65 to #***-*****45-66 | TRANSFER FUNDS | 9999-000 | 81.35 | | 81.35 |
| 01/11/10 | 127 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 BLANKET BOND RENEWAL #8215-38-82 PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2009 (INVOICE # 77622) | 2300-000 | | 81.35 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 22 | Checks | 389,944.57 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 389,944.57 |
| 16 | Transfers In | 512,175.09 | | | |
| | Total | 512,175.09 | | | |

| | | | |
|---|---|---|---|
| Page Subtotals: | $0.00 | $0.00 | |

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********4567 Wausau - ALLARD |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/07 | {10} | WAUSAU | WORKERS COMPENSATION INSURANCE POLICY YYK-Y91-524045-026 POST PETITION CREDIT | 1229-000 | 59,526.08 | | 59,526.08 |
| 03/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 24.36 | | 59,550.44 |
| 04/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 32.85 | | 59,583.29 |
| 05/30/07 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 30.75 | | 59,614.04 |
| 05/30/07 | | From #***-******45-67 to #***-******45-66 | CLOSING TRANSFER | 9999-000 | | 59,614.04 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 59,526.08 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 59,526.08 | 1 | Transfers Out | 59,614.04 |
| 3 | Adjustments In | 87.96 | | Total | 59,614.04 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 59,614.04 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 06-43993-TJT | **Trustee Name:** | Stuart A. Gold (420360) | | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***8139 | **Account #:** | *******4568 Workers' Comp-ALLARD | | |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $2,000,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/07 | | From #***-******45-65 to #***-******45-68 | TRANSFER FUNDS | 9999-000 | 3,961.76 | | 3,961.76 |
| 03/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.19 | | 3,962.95 |
| 04/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.18 | | 3,965.13 |
| 05/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.18 | | 3,967.31 |
| 06/29/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.04 | | 3,969.35 |
| 07/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.26 | | 3,971.61 |
| 08/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.19 | | 3,973.80 |
| 09/28/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.98 | | 3,975.78 |
| 10/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.33 | | 3,978.11 |
| 11/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.06 | | 3,980.17 |
| 12/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.02 | | 3,982.19 |
| 01/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1.82 | | 3,984.01 |
| 02/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.81 | | 3,984.82 |
| 03/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.74 | | 3,985.56 |
| 04/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.55 | | 3,986.11 |
| 05/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.49 | | 3,986.60 |
| 06/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.50 | | 3,987.10 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.50 | | 3,987.60 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.47 | | 3,988.07 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.52 | | 3,988.59 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.43 | | 3,989.02 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.31 | | 3,989.33 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.28 | | 3,989.61 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,989.77 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,989.92 |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 3,990.09 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,990.25 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,990.40 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 3,990.57 |
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,990.73 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,990.89 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,991.05 |
| 10/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,991.21 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,991.37 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,991.53 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,991.68 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,991.83 |
| 03/16/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.09 | | 3,991.92 |
| 03/16/10 | | From #***-******45-65 to #***-******45-68 | TRANSFER FUNDS | 9999-000 | | 3,991.92 | 0.00 |

**Page Subtotals:** $3,991.92     $3,991.92

{ } Asset Reference(s)          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-43993-TJT |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE |
| Taxpayer ID #: | **-***8139 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********4568 Workers' Comp-ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 0 | Deposits | 0.00 | 0 | Checks | | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | Subtotal | 0.00 | 1 | Transfers Out | | 3,991.92 |
| 37 | Adjustments In | 30.16 | | Total | | 3,991.92 |
| 1 | Transfers In | 3,961.76 | | | | |
| | Total | 3,991.92 | | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8139 | Account #: | **********4566 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/10 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 15,403.75 | | 15,403.75 |
| 07/12/10 | 10128 | UHY ADVISORS MI, INC | CONSULTANT FOR TRUSTEE FEES (INVOICE 867539 - LITIGATION CONSULTING SERVICES RENDERED THROUGHT JUNE 4, 2010) | 3731-000 | | 15,403.75 | 0.00 |
| 12/08/10 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 9,883.78 | | 9,883.78 |
| 12/08/10 | 10129 | FIDUCIARY RISK ASSESSMENT LLC | EXPERT WITNESS FEES FOR TRUSTEE (1/2 PAYMENT ON INVOICE 0886) | 3731-000 | | 8,852.53 | 1,031.25 |
| 12/08/10 | 10130 | FIDUCIARY RISK ASSESSMENT LLC | EXPERT WITNESS FEES FOR TRUSTEE (1/2 PAYMENT ON INVOICE 0887) | 3731-000 | | 1,031.25 | 0.00 |
| 12/15/10 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 12/15/10 | 10131 | AMERICAN TRUSTEE SERVICES, INC. | STORAGE OF RECORDS - INVOICE 1120D (OCTOBER 2010 - DECEMBER 2010) | 2410-000 | | 1,200.00 | 0.00 |
| 01/06/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | 1,224.78 | | 1,224.78 |
| 01/06/11 | 10132 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR 12/2010 | 2410-000 | | 204.13 | 1,020.65 |
| 02/01/11 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 3,993.34 | | 5,013.99 |
| 02/01/11 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 3,977.64 | | 8,991.63 |
| 02/01/11 | 10133 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR 1/2011 | 2410-000 | | 204.13 | 8,787.50 |
| 02/01/11 | 10134 | UHY ADVISORS MI, INC. | CONSULTANT FOR TRUSTEE FEES (INVOICE 878441 - LITIGATION CONSULTING SERVICES RENDERED THROUGH AUGUST 23, 2010) | 3731-000 | | 8,787.50 | 0.00 |
| 05/23/11 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 7,558.75 | | 7,558.75 |
| 05/23/11 | 10135 | UHY ADVISORS MI, INC. | CONSULTANT FOR TRUSTEE FEES (INVOICE 915694 - LITIGATION CONSULTING SERVICES RENDERED THROUGH MARCH 31, 2011) | 3731-000 | | 7,558.75 | 0.00 |
| 07/18/11 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 4,000.00 | | 4,000.00 |
| 07/18/11 | 10136 | DEPARTMENT OF LABOR | TRANS-INDUSTRIES, INC. VOLUNTARY EMPLOYEE BENEFIT FORM 5500 TAX PLAN YEARS END DATE 7/31/2006, 7/31/2007, 7/31/2008, 7/31/2009, 7/31/32010 & 4/22/2011 | 2820-000 | | 4,000.00 | 0.00 |
| 12/09/11 | | From #**********4565 to #**********4566 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 12/09/11 | 10137 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR 11/2011 | 2410-000 | | 204.13 | 0.00 |
| 12/16/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 12/16/11 | 10138 | AMERICAN TRUSTEE SERVICES, INC | STORAGE OF RECORDS - INVOICE 1121G (OCTOBER 2011 - DECEMBER 2011) | 2410-000 | | 1,200.00 | 0.00 |

| | Page Subtotals: | $48,646.17 | $48,646.17 | |
|---|---|---|---|---|

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-43993-TJT |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE |
| Taxpayer ID #: | **-***8139 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********4566 ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/11 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 135.48 | | 135.48 |
| 12/29/11 | 10139 | MRSC INSURANCE PARTNERS, LLC | CHAPTER 7 BLANKET BOND RENEWAL ON POLICY #8215-38-82 EFFECTIVE 11/01/2011 - 11/01/2012 (INVOICE # 83327) | 2300-000 | | 135.48 | 0.00 |
| 01/11/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS FOR 3 MONTHS OF STORAGE | 9999-000 | 612.39 | | 612.39 |
| 01/11/12 | 10140 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR 12/2011 | 2410-000 | | 204.13 | 408.26 |
| 02/01/12 | 10141 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR JANUARY 2012 | 2410-000 | | 204.13 | 204.13 |
| 03/01/12 | 10142 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR FEBRUARY 2012 | 2410-000 | | 204.13 | 0.00 |
| 03/21/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 03/21/12 | 10143 | AMERICAN TRUSTEE SERVICES, INC. | STORAGE OF RECORDS - INVOICE 1121H (JANARUY 2012 - MARCH 2012) | 2410-000 | | 1,200.00 | 0.00 |
| 04/03/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 04/03/12 | 10144 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR MARCH 2012 | 2410-000 | | 204.13 | 0.00 |
| 05/01/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 05/01/12 | 10145 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR APRIL 2012 | 2410-000 | | 204.13 | 0.00 |
| 06/05/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 06/05/12 | 10146 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR MAY 2012 | 2410-000 | | 204.13 | 0.00 |
| 06/25/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 06/25/12 | 10147 | AMERICAN TRUSTEE SERVICES, INC. | STORAGE OF RECORDS - INVOICE 1121I (APRIL 2012 - JUNE 2012) | 2410-000 | | 1,200.00 | 0.00 |
| 07/05/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 07/05/12 | 10148 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR JUNE 2012 | 2410-000 | | 204.13 | 0.00 |
| 08/08/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 08/08/12 | 10149 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR JULY 2012 | 2410-000 | | 204.13 | 0.00 |
| 09/05/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |
| 09/05/12 | 10150 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR AUGUST 2012 | 2410-000 | | 204.13 | 0.00 |
| 09/06/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 1,200.00 | | 1,200.00 |
| 09/06/12 | 10151 | AMERICAN TRUSTEE SERVICES, INC. | STORAGE OF RECORDS - INVOICE 1121I (JULY 2012 - SEPTEMBER 2012) | 2410-000 | | 1,200.00 | 0.00 |
| 10/02/12 | | From #****-******45-65 to #****-******45-66 | TRANSFER FUNDS | 9999-000 | 204.13 | | 204.13 |

| | | | | Page Subtotals: | $5,776.78 | $5,572.65 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-43993-TJT |
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE |
| Taxpayer ID #: | **-***8139 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Stuart A. Gold (420360) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********4566 ALLARD |
| Blanket Bond (per case limit): | $2,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/12 | 10152 | CORRIGAN RECORD STORAGE | STORAGE OF RECORDS FOR SEPTEMBER 2012 | 2410-000 | | 204.13 | 0.00 |
| 12/10/12 | | From #****-*******45-65 to #****-*******45-66 | TRANSFER FUNDS | 9999-000 | 98.24 | | 98.24 |
| 12/10/12 | 10153 | INSURANCE PARTNERS AGENCY, INC. | CHAPTER 7 BLANKET BOND RENEWAL ON POLICY #8215-38-82 EFFECTIVE 11/01/2012 - 11/01/2013  (INVOICE # 86651) | 2300-000 | | 98.24 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 26 | Checks | 54,521.19 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 54,521.19 |
| 23 | Transfers In | 54,521.19 | | | |
| | Total | 54,521.19 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                                   ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********4565 ALLARD |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4565 | Wire in from JPMorgan Chase Bank, N.A. account 312085304565 | 9999-000 | 37,663.97 | | 37,663.97 |
| 03/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.15 | | 37,665.12 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.17 | | 37,667.29 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.24 | | 37,669.53 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.16 | | 37,671.69 |
| 07/12/10 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 15,403.75 | 22,267.94 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.65 | | 22,269.59 |
| 08/31/10 | {2} | THE HUNTINGTON NATIONAL BANK | PRO RATA SHARE (30.06%) OF FUNDS TURNED OVER BY HUNTINGTON BANK | 1110-000 | 3,006.00 | | 25,275.59 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.32 | | 25,276.91 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 25,277.11 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,277.32 |
| 11/15/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 25,277.41 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 25,277.52 |
| 12/08/10 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 9,883.78 | 15,393.74 |
| 12/15/10 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 14,193.74 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 14,193.88 |
| 01/06/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,224.78 | 12,969.10 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 12,969.21 |
| 02/01/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 3,977.64 | 8,991.57 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,991.64 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,991.71 |
| 04/25/11 | {21} | TRANS-INDUSTRIES, INC., EMPLOYEE BENEFIT TRUST ACCOUNT | TURNOVER OF FUNDS FROM EMPLOYEE BENEFIT TRUST ACCOUNT | 1229-000 | 3,043.35 | | 12,035.06 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 12,035.13 |
| 05/23/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 7,558.75 | 4,476.38 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 4,476.46 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,476.49 |
| 07/08/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 4,000.00 | 476.49 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 476.51 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5.21 | 471.30 |
| 10/19/11 | {17} | TRANS-INDUSTRIES 401-K PLAN | REIMBURSEMENT FOR FEES AND EXPENSES ADVANCED FOR ATTORNEYS, ACCOUNTANTS AND EXPERT WITNESSES RELATING TO ADV. 07-06790 & ADV. 10-05964 P/O 8/18/2011, docket no. 814 | 1241-000 | 66,890.21 | | 67,361.51 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 67,361.73 |

| | | | | Page Subtotals: | $110,615.64 | $43,253.91 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********4565 ALLARD |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.52 | 67,320.21 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 67,320.76 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 147.55 | 67,173.21 |
| 12/09/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 66,969.08 |
| 12/16/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 65,769.08 |
| 12/29/11 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 135.48 | 65,633.60 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.56 | | 65,634.16 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.81 | 65,497.35 |
| 01/11/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS FOR 3 MONTHS OF STORAGE | 9999-000 | | 612.39 | 64,884.96 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.55 | | 64,885.51 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.35 | 64,743.16 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.24 | 64,614.92 |
| 03/21/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 63,414.92 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.66 | 63,283.26 |
| 04/03/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 63,079.13 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 125.01 | 62,954.12 |
| 05/01/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 62,749.99 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.51 | 62,608.48 |
| 06/05/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 62,404.35 |
| 06/25/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 61,204.35 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 123.35 | 61,081.00 |
| 07/05/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 60,876.87 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.14 | 60,743.73 |
| 08/08/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 60,539.60 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.30 | 60,411.30 |
| 09/05/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 60,207.17 |
| 09/06/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 1,200.00 | 59,007.17 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.51 | 58,893.66 |

| | | |
|---|---|---|
| **Page Subtotals:** | $1.66 | $8,469.73 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-15

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8139 | Account #: | **********4565 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 204.13 | 58,689.53 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 132.34 | 58,557.19 |
| 11/02/12 | {22} | TRANS-INDUSTRIES 401-K PLAN | Reimbursement from 401k plan for storage of documents | 1229-000 | 7,045.43 | | 65,602.62 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 132.02 | 65,470.60 |
| 12/10/12 | | From #****-******45-65 to #****-*****45-66 | TRANSFER FUNDS | 9999-000 | | 98.24 | 65,372.36 |
| 12/21/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 129.56 | 65,242.80 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001042023088 20130103 | 9999-000 | | 65,242.80 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 4 | Deposits | 79,984.99 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 16 | Adjustments Out | 1,892.08 |
| | Subtotal | 79,984.99 | 23 | Transfers Out | 115,770.65 |
| 22 | Adjustments In | 13.77 | | Total | 117,662.73 |
| 1 | Transfers In | 37,663.97 | | | |
| | Total | 117,662.73 | | | |

Page Subtotals: $0.00 $0.00

06-43993-tjt    Doc 1074    Filed 04/25/22    Entered 04/25/22 11:09:11    Page 19 of 34

{ } Asset Reference(s)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 06-43993-TJT | **Trustee Name:** | Stuart A. Gold (420360) | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***8139 | **Account #:** | *********4568 Workers' Comp - ALLARD | |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $2,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4568 | Wire in from JPMorgan Chase Bank, N.A. account 312085304568 | 9999-000 | 3,991.92 | | 3,991.92 |
| 03/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.12 | | 3,992.04 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,992.27 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,992.50 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,992.73 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.24 | | 3,992.97 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,993.20 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,993.23 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,993.26 |
| 11/15/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,993.27 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,993.28 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,993.31 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,993.34 |
| 02/01/11 | | From #****-******45-68 to #****-******45-66 | CLOSING TRANSFER | 9999-000 | | 3,993.34 | 0.00 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 0 | Deposits | 0.00 | | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | | 0 | Adjustments Out | 0.00 |
| | Subtotal | 0.00 | | 1 | Transfers Out | 3,993.34 |
| 12 | Adjustments In | 1.42 | | | Total | 3,993.34 |
| 1 | Transfers In | 3,991.92 | | | | |
| | Total | 3,993.34 | | | | |

Page Subtotals: $0.00  $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8139 | Account #: | ******4766 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**Account**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | | |
| | 0 | Deposits | 0.00 | 0 | Checks | | 0.00 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | | 0.00 |
| | | Subtotal | 0.00 | 0 | Transfers Out | | 0.00 |
| | 0 | Adjustments In | 0.00 | | Total | | 0.00 |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | 0.00 | | | | |

Page Subtotals: $0.00     $0.00

{ } Asset Reference(s)          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-18

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8139 | Account #: | ******4765 ALLARD |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 65,242.80 | | 65,242.80 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.08 | 65,142.72 |
| 02/28/13 | | Rabobank, N.A | Bank and Technology Services Fee | 2600-000 | | 87.44 | 65,055.28 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.45 | 64,964.83 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.67 | 64,865.16 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.40 | 64,768.76 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.94 | 64,681.82 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.33 | 64,579.49 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.88 | 64,486.61 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.66 | 64,396.95 |
| 10/25/13 | | Bank of Texas | Transfer Funds | 9999-000 | | 64,396.95 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 9 | Adjustments Out | 845.85 |
| | Subtotal | 0.00 | 1 | Transfers Out | 64,396.95 |
| 0 | Adjustments In | 0.00 | | Total | 65,242.80 |
| 1 | Transfers In | 65,242.80 | | | |
| | Total | 65,242.80 | | | |

Page Subtotals: $0.00 $0.00

06-43993-tjt    Doc 1074    Filed 04/25/22    Entered 04/25/22 11:09:11    Page 22 of 34

{ } Asset Reference(s)  ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Bank of Texas |
| Taxpayer ID #: | **-***8139 | Account #: | ******1811 TAUNT |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/13 | | Rabobank | Transfer Funds | 9999-000 | 64,396.95 | | 64,396.95 |
| 10/31/13 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 30.16 | 64,366.79 |
| 11/29/13 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 100.51 | 64,266.28 |
| 12/31/13 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 103.70 | 64,162.58 |
| 01/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 103.53 | 64,059.05 |
| 02/18/14 | {21} | Bank of America | 401K funds | 1229-000 | 172,349.44 | | 236,408.49 |
| 02/18/14 | | Transfer from #******1811 to #******2086 | transfer to keep 401K Funds in separate account | 9999-000 | | 172,349.44 | 64,059.05 |
| 02/28/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 129.25 | 63,929.80 |
| 03/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 103.16 | 63,826.64 |
| 04/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 99.67 | 63,726.97 |
| 05/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 102.83 | 63,624.14 |
| 06/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 99.35 | 63,524.79 |
| 07/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 102.50 | 63,422.29 |
| 08/29/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 102.34 | 63,319.95 |
| 09/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 98.88 | 63,221.07 |
| 10/17/14 | 3001 | Corrigan Storage | payment of storage fees | 2410-000 | | 1,224.78 | 61,996.29 |
| 10/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 101.38 | 61,894.91 |
| 11/28/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 96.65 | 61,798.26 |
| 12/12/14 | 3002 | INSURANCE PARTNERS AGENCY | pro rata share of 2014-2015 blanket bond | 2300-000 | | 292.56 | 61,505.70 |
| 12/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 99.52 | 61,406.18 |
| 01/19/15 | 3003 | Corrigan Record Storage | payment for January | 2420-000 | | 204.13 | 61,202.05 |
| 01/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 99.09 | 61,102.96 |
| 02/10/15 | 3004 | American Trustee Services | payment of storage fees | 2420-000 | | 2,400.00 | 58,702.96 |
| 02/19/15 | 3005 | American Record Storage | February storage for Novi location | 2420-000 | | 204.13 | 58,498.83 |
| 02/23/15 | 3006 | American Trustee Services | February Storage-St. Clair Shores | 2420-000 | | 400.00 | 58,098.83 |
| 02/23/15 | 3007 | Corrigan Records | storage fees for Novi | 2420-000 | | 408.26 | 57,690.57 |
| 02/27/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 88.36 | 57,602.21 |
| 03/16/15 | 3008 | Corrigan Record Storage | March storage | 2420-000 | | 204.13 | 57,398.08 |
| 03/17/15 | 3009 | American Trustee Services | March storage | 2420-000 | | 400.00 | 56,998.08 |
| 03/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 93.34 | 56,904.74 |
| 04/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 88.93 | 56,815.81 |
| 05/26/15 | 3010 | Corrigan Record Storage | Payment for storage of files and destruction of books and records per notice (docket 959) and CNR (docket 960). | 2410-000 | | 3,780.00 | 53,035.81 |
| 05/29/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 91.68 | 52,944.13 |
| 06/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 84.05 | 52,860.08 |
| 07/13/15 | 3011 | American Trustee Services | Payment of April's storage fees | 2420-000 | | 400.00 | 52,460.08 |
| 07/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 85.30 | 52,374.78 |
| 08/12/15 | 3012 | Corrigan Record Storage | Payment for storage of files and destruction of books and records per notice (docket 959) and CNR (docket 960). | 2410-000 | | 1,500.00 | 50,874.78 |

| | Page Subtotals: | $236,746.39 | $185,871.61 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Bank of Texas |
| Taxpayer ID #: | **-***8139 | Account #: | ******1811 TAUNT |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 84.31 | 50,790.47 |
| 09/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 79.31 | 50,711.16 |
| 10/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 81.83 | 50,629.33 |
| 11/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 79.06 | 50,550.27 |
| 12/30/15 | 3013 | Insurance Partners Agency | pro rata share of 2015-2016 blanket bond | 2300-000 | | 58.55 | 50,491.72 |
| 12/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 81.57 | 50,410.15 |
| 01/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 81.14 | 50,329.01 |
| 02/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 75.76 | 50,253.25 |
| 03/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 80.87 | 50,172.38 |
| 04/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 78.13 | 50,094.25 |
| 05/23/16 | {24} | State of Michigan | Receipt of unclaimed funds | 1229-000 | 97.10 | | 50,191.35 |
| 05/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 80.64 | 50,110.71 |
| 06/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 78.04 | 50,032.67 |
| 07/18/16 | {25} | Oak Point Partners, Inc | Receipt of sale proceeds, including those to be allocated to the jointly administrated Estate of Transmatic, Inc. (06-43997) p/o/d 7/5/2016, docket no. 1008 | 1229-000 | 4,000.00 | | 54,032.67 |
| 07/18/16 | 3014 | Charles J. Taunt, Trustee of the Estate of Transmatic, Inc. | Payment of sale proceeds allocated to the jointly administrated Estate of Transmatic, Inc. (06-43997) p/o/d 7/5/2016, docket no. 1008 | 8500-002 | | 2,000.00 | 52,032.67 |
| 07/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 81.42 | 51,951.25 |
| 08/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 83.60 | 51,867.65 |
| 09/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 80.77 | 51,786.88 |
| 10/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 83.34 | 51,703.54 |
| 11/30/16 | 3015 | Insurance Partners Agency | Pro-rata payment of 2016-2017 blanket bond | 2300-000 | | 22.22 | 51,681.32 |
| 11/30/16 | 3016 | INSURANCE PARTNERS AGENCY | Pro-rata payment of 2016-2017 blanket bond Voided on 11/30/2016 | 2300-000 | | 22.22 | 51,659.10 |
| 11/30/16 | 3016 | INSURANCE PARTNERS AGENCY | Pro-rata payment of 2016-2017 blanket bond Voided: check issued on 11/30/2016 | 2300-000 | | -22.22 | 51,681.32 |
| 11/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 80.52 | 51,600.80 |
| 12/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 83.04 | 51,517.76 |
| 01/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 83.13 | 51,434.63 |
| 02/28/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 74.96 | 51,359.67 |
| 03/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 82.87 | 51,276.80 |
| 04/28/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 80.07 | 51,196.73 |
| 05/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 82.61 | 51,114.12 |
| 06/30/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 79.82 | 51,034.30 |
| 07/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 82.35 | 50,951.95 |
| 08/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 82.22 | 50,869.73 |
| 09/29/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 79.44 | 50,790.29 |

| | | | | Page Subtotals: | $4,097.10 | $4,181.59 | |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Bank of Texas |
| Taxpayer ID #: | **-***8139 | Account #: | ******1811 TAUNT |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 81.96 | 50,708.33 |
| 11/30/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 79.18 | 50,629.15 |
| 12/11/17 | | Pinnacle Bank | Transfer Funds | 9999-000 | | 50,629.15 | 0.00 |

| | Account | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 2 | Deposits | 4,097.10 | | 16 | Checks | 13,498.76 |
| 0 | Interest Postings | 0.00 | | 50 | Adjustments Out | 4,366.14 |
| | Subtotal | 4,097.10 | | 2 | Transfers Out | 222,978.59 |
| 1 | Adjustments In | 172,349.44 | | | Total | 240,843.49 |
| 1 | Transfers In | 64,396.95 | | | | |
| | Total | 240,843.49 | | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 06-43993-TJT | | **Trustee Name:** | | Stuart A. Gold (420360) | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | | **Bank Name:** | | Bank of Texas | |
| **Taxpayer ID #:** | **-***8139 | | **Account #:** | | ******2086 401k – TAUNT | |
| **For Period Ending:** | 03/31/2022 | | **Blanket Bond (per case limit):** | | $2,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/18/14 | | ******1811 --> ******2086 | transfer to keep 401K Funds in separate account | 9999-000 | 172,349.44 | | 172,349.44 |
| 02/18/14 | 5001 | Corrigan Record Storage | fees for storage of 401K records from September 2013-April 2014. | 2420-000 | | 1,633.04 | 170,716.40 |
| 02/28/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 98.34 | 170,618.06 |
| 03/07/14 | 5002 | American Trustee Services | payment of storage fees for July, 2013 through March, 2014. | 2420-000 | | 3,600.00 | 167,018.06 |
| 03/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 271.76 | 166,746.30 |
| 04/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 260.39 | 166,485.91 |
| 05/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 268.65 | 166,217.26 |
| 06/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 259.57 | 165,957.69 |
| 07/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 267.80 | 165,689.89 |
| 08/29/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 267.37 | 165,422.52 |
| 09/22/14 | 5003 | American Trustee Services | payment of storage April-September | 2410-000 | | 2,400.00 | 163,022.52 |
| 09/22/14 | 5004 | RLI | payment of bond for 401K plan | 2300-000 | | 150.00 | 162,872.52 |
| 09/30/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 258.31 | 162,614.21 |
| 10/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 262.41 | 162,351.80 |
| 11/28/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 253.53 | 162,098.27 |
| 12/31/14 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 261.57 | 161,836.70 |
| 01/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 261.15 | 161,575.55 |
| 02/27/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 235.50 | 161,340.05 |
| 03/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 260.35 | 161,079.70 |
| 04/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 251.54 | 160,828.16 |
| 05/29/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 259.52 | 160,568.64 |
| 06/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 250.75 | 160,317.89 |
| 07/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 258.70 | 160,059.19 |
| 08/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 258.28 | 159,800.91 |
| 09/21/15 | 5005 | Bronfman E.L. Rothschild | Payment of services for 401k plan | 3410-000 | | 4,362.00 | 155,438.91 |
| 09/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 249.55 | 155,189.36 |
| 10/01/15 | 5006 | RLI Surety | Payment of bond 2015-2016 | 2300-000 | | 150.00 | 155,039.36 |
| 10/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 251.36 | 154,788.00 |
| 11/06/15 | 5007 | Bronfman E.L. Rothschild | Payment of service for 11/22/2014 to 10/28/2015 for 401k plan | 3410-000 | | 873.50 | 153,914.50 |
| 11/30/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 241.22 | 153,673.28 |
| 12/23/15 | 5008 | ALLARD & FISH, P.C. | Payment for services and costs rendered to 401k from 11/1/12 to 11/30/15 | 3120-000 | | 6,291.00 | 147,382.28 |
| 12/31/15 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 247.98 | 147,134.30 |
| 01/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 238.74 | 146,895.56 |
| 02/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 221.14 | 146,674.42 |
| 03/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 236.04 | 146,438.38 |
| 04/25/16 | 5009 | Bronfman E.L. Rothschild | Payment of service for 10/29/2015 to 3/31/2016 for 401k plan | 3410-000 | | 3,880.00 | 142,558.38 |
| 04/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 228.05 | 142,330.33 |

**Page Subtotals:** $172,349.44 $30,019.11

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Bank of Texas |
| **Account #:** | ******2086 401k – TAUNT |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 232.07 | 142,098.26 |
| 06/02/16 | 5010 | Plan Tools, LLC | Payment for expert witness report | 3210-600 | | 1,300.00 | 140,798.26 |
| 06/22/16 | 5011 | Frazee Valuation & Forensic Consulting, LLC | Payment for expert consultation and supplemental report through May 30, 2016 | 3210-600 | | 9,170.00 | 131,628.26 |
| 06/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 219.81 | 131,408.45 |
| 07/14/16 | 5012 | Plan Tools, LLC | Payment of expert fees for the month of June | 3210-600 | | 25,713.43 | 105,695.02 |
| 07/18/16 | 5013 | Plan Tools, LLC | Payment of special counsel fees for the period of July 3, 2016 to July 18, 2016 | 3210-600 | | 17,985.51 | 87,709.51 |
| 07/26/16 | 5014 | RLI | Payment of bond for 9/18/2016 to 9/18/2017 | 2300-000 | | 150.00 | 87,559.51 |
| 07/29/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 192.69 | 87,366.82 |
| 08/04/16 | 5015 | Plan Tools, LLC | Fees for June 27-28, 2016 flight | 3220-610 | | 414.39 | 86,952.43 |
| 08/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 140.15 | 86,812.28 |
| 09/08/16 | 5016 | Frazee Valuation & Forensic Consulting, LLC | Trial preparation and appearance through August 23, 2016-Invoice No. 1118290 | 3210-600 | | 13,020.00 | 73,792.28 |
| 09/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 123.70 | 73,668.58 |
| 10/31/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 118.55 | 73,550.03 |
| 11/07/16 | 5017 | Bronfman E.L. Rothschild | Payment for services from 4/1/2016 to 10/31//2016 | 3410-000 | | 1,146.10 | 72,403.93 |
| 11/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 114.18 | 72,289.75 |
| 12/30/16 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 116.33 | 72,173.42 |
| 01/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 116.46 | 72,056.96 |
| 02/28/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 105.02 | 71,951.94 |
| 03/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 116.10 | 71,835.84 |
| 04/28/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 112.18 | 71,723.66 |
| 05/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 115.74 | 71,607.92 |
| 06/30/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 111.82 | 71,496.10 |
| 07/25/17 | 5018 | RLI | Payment of bond 9/18/2017 to 9/18/2018 | 2300-000 | | 150.00 | 71,346.10 |
| 07/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 115.36 | 71,230.74 |
| 08/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 114.94 | 71,115.80 |
| 09/29/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 111.05 | 71,004.75 |
| 10/31/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 114.58 | 70,890.17 |
| 11/02/17 | 5019 | Bronfman Rothschild | Payment of invoice no. INV-112792 for service from 11/1/2016 to 10/31/2017 | 3410-000 | | 824.00 | 70,066.17 |
| 11/30/17 | | Bank of Texas | Account Analysis Fee | 2600-000 | | 110.10 | 69,956.07 |
| 12/11/17 | | Pinnacle Bank | Transfer Funds | 9999-000 | | 69,956.07 | 0.00 |

Page Subtotals: $0.00    $142,330.33

{ } Asset Reference(s)          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Bank of Texas |
| Taxpayer ID #: | **-***8139 | Account #: | ******2086 401k – TAUNT |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Account** | | | | | |
| | | Balance Forward | 0.00 | | | | |
| | 0 | Deposits | 0.00 | 19 | Checks | | 93,212.97 |
| | 0 | Interest Postings | 0.00 | 46 | Adjustments Out | | 9,180.40 |
| | | Subtotal | 0.00 | 1 | Transfers Out | | 69,956.07 |
| | 0 | Adjustments In | 0.00 | | Total | | 172,349.44 |
| | 1 | Transfers In | 172,349.44 | | | | |
| | | Total | 172,349.44 | | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Pinnacle Bank |
| **Account #:** | ******0001 TAUNT |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | | Bank of Texas | Transfer Funds | 9999-000 | 50,629.15 | | 50,629.15 |
| 12/12/17 | 2001 | Insurance Partners Agency | Payment of pro-rata blanket bond | 2300-000 | | 111.60 | 50,517.55 |
| 01/18/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 55.29 | 50,462.26 |
| 02/06/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 81.49 | 50,380.77 |
| 03/05/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 73.48 | 50,307.29 |
| 03/30/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 81.20 | 50,226.09 |
| 04/30/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 78.44 | 50,147.65 |
| 05/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 80.92 | 50,066.73 |
| 06/29/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 78.19 | 49,988.54 |
| 07/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 80.67 | 49,907.87 |
| 08/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 80.54 | 49,827.33 |
| 12/06/18 | 2002 | The Hartford | 15055002 Voided on 12/06/2018 | 2300-000 | | 64.68 | 49,762.65 |
| 12/06/18 | 2002 | The Hartford | 15055002 Voided: check issued on 12/06/2018 | 2300-000 | | -64.68 | 49,827.33 |
| 12/06/18 | 2003 | INSURANCE PARTNERS AGENCY | Payment of blanket bond | 2300-000 | | 68.96 | 49,758.37 |
| 04/11/19 | | Successor Trustee Stuart Gold | Transfer from Taunt account to Successor Trustee Stuart Gold | 1290-000 | -49,758.37 | | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 3 | Checks | 180.56 |
| 0 | Interest Postings | 0.00 | 10 | Adjustments Out | 50,448.59 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 50,629.15 |
| 1 | Transfers In | 50,629.15 | | | |
| | Total | 50,629.15 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Pinnacle Bank |
| **Account #:** | ******0002 TAUNT |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/17 | | Bank of Texas | Transfer Funds | 9999-000 | 69,956.07 | | 69,956.07 |
| 01/18/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 76.49 | 69,879.58 |
| 02/06/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 112.85 | 69,766.73 |
| 03/05/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 101.75 | 69,664.98 |
| 03/30/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 112.44 | 69,552.54 |
| 04/30/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 108.62 | 69,443.92 |
| 05/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 112.06 | 69,331.86 |
| 06/29/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 108.27 | 69,223.59 |
| 07/23/18 | 1001 | RLI | Payment of 09/18/2018 to 09/18/2019 surety bond | 2300-000 | | 150.00 | 69,073.59 |
| 07/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 111.70 | 68,961.89 |
| 08/31/18 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | 111.28 | 68,850.61 |
| 04/11/19 | | Transfer to Successor Trustee Stuart Gold | Amount transfer to Successor Trustee Stuart Gold | 1290-000 | -68,850.61 | | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 1 | Checks | 150.00 |
| 0 | Interest Postings | 0.00 | 10 | Adjustments Out | 69,806.07 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | 69,956.07 |
| 1 | Transfers In | 69,956.07 | | | |
| | Total | 69,956.07 | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3282 Checking |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/19 | | Transfer Credit from | Transition Credit from | 1290-000 | 49,758.37 | | 49,758.37 |
| 01/06/20 | 101 | INSURANCE PARTNERS | Blanket Bond | 2300-000 | | 38.47 | 49,719.90 |
| 11/24/20 | 102 | INSURANCE PARTNERS | Blanket bond; Acct #41164 | 2300-000 | | 44.86 | 49,675.04 |
| 06/14/21 | {20} | Kai Kosanke | WIRE FROM KAI KOSANKE -- Settlement P/O 06/08/21 [doc #1060] | 1241-000 | 242,500.00 | | 292,175.04 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 406.15 | 291,768.89 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 567.81 | 291,201.08 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 604.68 | 290,596.40 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 565.69 | 290,030.71 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 545.95 | 289,484.76 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 601.50 | 288,883.26 |
| 12/23/21 | 103 | INSURANCE PARTNERS | Blanket Bond; Acct #41164 | 2300-000 | | 116.81 | 288,766.45 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 581.71 | 288,184.74 |
| 01/24/22 | 104 | The Miller Law Firm, P.C. | Special Counsel fees ($80,752.50) and expenses ($9,977.22) P/O 01/12/22 [doc #1068] | | | 90,729.72 | 197,455.02 |
| | | The Miller Law Firm, P.C. | Special Counsel fees P/O 01/12/22 [doc #1068]  $80,752.50 | 3210-600 | | | |
| | | The Miller Law Firm, P.C. | Special Counsel expenses P/O 01/12/22 [doc #1068]  $9,977.22 | 3220-610 | | | |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 543.18 | 196,911.84 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 431.52 | 196,480.32 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 456.38 | 196,023.94 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 4 | Checks | 90,929.86 |
| 0 | Interest Postings | 0.00 | 10 | Adjustments Out | 5,304.57 |
| | Subtotal | 0.00 | 0 | Transfers Out | 0.00 |
| 2 | Adjustments In | 292,258.37 | | Total | 96,234.43 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 292,258.37 | | | |

Page Subtotals:      $0.00      $0.00

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 06-43993-TJT | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | TRANS-INDUSTRIES, INC., A DELAWARE | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8139 | Account #: | ******5900 401k - Checking |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/19 | | Transfer Credit from | Transition Credit from | 1290-000 | 68,850.61 | | 68,850.61 |
| 08/28/19 | 10001 | RLI | Payment of surety bond; ; Bond #DRC1003468 | 2300-000 | | 150.00 | 68,700.61 |
| 02/19/20 | {21} | Capital Group | Distribution from of Kristine K. Fitzgerald account to be disbursed to her | 1229-000 | 2,137.26 | | 70,837.87 |
| 02/19/20 | 10002 | Kristine Fitzgerald | Retirement distribution; Gross amount $2,137.26 less $427.46 20% federal withholding for a net of $1,709.80 | 5400-000 | | 1,709.80 | 69,128.07 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 94.98 | 69,033.09 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 189.81 | 68,843.28 |
| 05/11/20 | 10003 | NFP | Services provided for the period 11/1/17 - 11/30/19; Invoice #118306 | 3731-000 | | 1,778.75 | 67,064.53 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 183.18 | 66,881.35 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 198.79 | 66,682.56 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 192.25 | 66,490.31 |
| 08/27/20 | 10004 | RLI | Payment of surety bond; ; Bond #DRC1003468 | 2300-000 | | 150.00 | 66,340.31 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 179.55 | 66,160.76 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 197.62 | 65,963.14 |
| 10/22/20 | 10005 | NFP | Services provided for the period 12/01/19 - 10/21/20; Invoice #120337 | 3731-000 | | 1,265.00 | 64,698.14 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 184.90 | 64,513.24 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 177.23 | 64,336.01 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 200.47 | 64,135.54 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 176.30 | 63,959.24 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 169.98 | 63,789.26 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 200.03 | 63,589.23 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 181.53 | 63,407.70 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 169.15 | 63,238.55 |
| 06/16/21 | 10006 | NFP | Services provided for the period 11/01/20 - 06/15/21; Invoice #111043 | 3731-000 | | 730.00 | 62,508.55 |
| 08/23/21 | 10007 | RLI | Payment of surety bond; ; Bond #DRC1003468 | 2300-000 | | 150.00 | 62,358.55 |

| | | | | Page Subtotals: | **$70,987.87** | **$8,629.32** | |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-43993-TJT | |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE | |
| **Taxpayer ID #:** | **-***8139 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5900 401k - Checking |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 1 | Deposits | 2,137.26 | 7 | Checks | 5,933.55 | |
| 0 | Interest Postings | 0.00 | 15 | Adjustments Out | 2,695.77 | |
| | Subtotal | 2,137.26 | 0 | Transfers Out | 0.00 | |
| 1 | Adjustments In | 68,850.61 | | Total | 8,629.32 | |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 70,987.87 | | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$0.00** |

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-43993-TJT |
| **Case Name:** | TRANS-INDUSTRIES, INC., A DELAWARE |
| **Taxpayer ID #:** | **-***8139 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5900 401k - Checking |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $932,684.44 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $2,000.00 |
| Net Estate: | $930,684.44 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********4565 ALLARD | $494,186.78 | $0.00 | $0.00 |
| ********4566 ALLARD | -$122,230.52 | $389,944.57 | $0.00 |
| ********4567 Wausau - ALLARD | $59,614.04 | $0.00 | $0.00 |
| ********4568 Workers' Comp-ALLARD | $30.16 | $0.00 | $0.00 |
| **********4566 ALLARD | $0.00 | $54,521.19 | $0.00 |
| **********4565 ALLARD | $79,998.76 | $1,892.08 | $0.00 |
| **********4568 Workers' Comp - ALLARD | $1.42 | $0.00 | $0.00 |
| ******4766 ALLARD | $0.00 | $0.00 | $0.00 |
| ******4765 ALLARD | $0.00 | $845.85 | $0.00 |
| ******1811 TAUNT | $176,446.54 | $17,864.90 | $0.00 |
| ******2086 401k – TAUNT | $0.00 | $102,393.37 | $0.00 |
| ******0001 TAUNT | -$49,758.37 | $870.78 | $0.00 |
| ******0002 TAUNT | -$68,850.61 | $1,105.46 | $0.00 |
| ******3282 Checking | $292,258.37 | $96,234.43 | $196,023.94 |
| ******5900 401k - Checking | $70,987.87 | $8,629.32 | $62,358.55 |
| | **$932,684.44** | **$674,301.95** | **$258,382.49** |